**UNITED STATES of America,**
**Plaintiff-Appellee,**

v.

**Roberto GONZALEZ-LOERA,**
**Defendant-Appellant.**

**No. 15-10481**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted February 16, 2017 San Francisco, California

Filed March 01, 2017

---

See also, 2017 WL 1365669.

Maria Rodriguez Gutierrez, USYU-Office of the U.S. Attorney, Yuma, AZ, Karen S. McDonald, Assistant U.S. Attorney, USPX—Office of the US Attorney, Phoenix, AZ, for Plaintiff-Appellee

Celia Rumann, Tempe, AZ, for Defendant-Appellant

Before: TASHIMA and HURWITZ, Circuit Judges, and ADELMAN,* District Judge.

## MEMORANDUM **

Roberto Gonzalez-Loera ("Gonzalez") appeals his conviction and sentence for conspiracy to possess with intent to distribute five kilograms or more of cocaine and fifty grams or more of methamphetamine in violation of 21 U.S.C. §§ 841(a)(1), (b)(1)(A)(ii), and (b)(1)(A)(viii). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

**1.** Gonzalez argues that the district court violated Fed. R. Crim. P. 11 by modifying his plea agreement, but has not shown plain error because he has not shown that any alleged error affected substantial rights. *See United States v. Kyle*, 734 F.3d 956, 963, 966 (9th Cir. 2013). Count 1 of the superseding indictment is identical to count 1 of the original indictment with the addition of four additional

---

* The Honorable Lynn S. Adelman, United States District Judge for the Eastern District of Wisconsin, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

co-conspirators. Gonzalez argues that this addition had the potential to increase his sentence by expanding the scope of the conspiracy and, thus, the amount of drugs involved. However, a review of the record shows that the addition of four additional co-conspirators did not in fact affect the Guidelines range or Gonzalez's ultimate sentence. Nor does the evidence suggest that Gonzalez would not have pled guilty to count 1 of the superseding indictment; on the contrary, his initials by every insertion of the word "superseding" in the plea agreement indicate that he intended to plead to that count.

■ 2. Gonzalez also raised a double jeopardy challenge. But this challenge is waived under the valid and binding appellate waiver in Gonzalez's plea agreement. *See United States v. Hernandez-Guardado*, 228 F.3d 1017, 1028 (9th Cir. 2000).

■ 3. Gonzalez argues that the court intruded upon the prosecutor's charging decision by requiring him to plead to count 1 of the superseding indictment. But, the government intended him to plead to this count. The references in the plea agreement to the original indictment were simply and unintended oversight. Therefore, the court did not force the prosecution to bring "a charge it did not want to bring." *In re Ellis*, 356 F.3d 1198, 1209 (9th Cir. 2004) (en banc).

For the foregoing reasons, the judgment of conviction is **AFFIRMED.**